# EXHIBIT E

**HDI - Privilege Log of Documents Withheld from Production**

*Mandarin Oriental, Inc. v. HDI Global Insurance Company et al .*, C.A. No. 1:23-cv-04951-JPC-SLC

| Priv Doc ID | Redacted / Withheld | DocExt | Record Type | Date | No. of Attach. | From | To | CC | Privilege Explanation | Privilege Basis |
|---|---|---|---|---|---|---|---|---|---|---|
| HDI Priv0001 | Withheld | MSG | Email with attachment | 2/13/2023 | 1 | Hennings, Christiane | Art Brown [Art.Brown@us.hdi.global] | Nicholas Clancy [nick.clancy@us.hdi.global] | Attorney work product for purposes of representing client's interest in litigation; Internal client correspondence discussing litigation and legal advice from counsel; Correspondence between counsel and client regarding legal advice, analysis, and strategy; relates to settlement; attaches legal advice by counsel. | Reserves; Attorney Client; Work Product |
| HDI Priv0002 | Withheld | PDF | Memo | 2/13/2023 | 0 | Christiane Hennings | Art Brown | | Attorney work product for purposes of representing client's interest in litigation; Internal client correspondence discussing litigation and legal advice from counsel; Correspondence between counsel and client regarding legal advice, analysis, and strategy; relates to settlement; attaches legal advice by counsel. | Reserves; Attorney Client; Work Product |
| HDI Priv0003 | Withheld | PDF | Letter with attachments attached to HDI000480 | 2/23/2023 | 22 | Paul T. Sullivan | David Lammond, Art Brown | Patricia Rial, Katharina Kraatz-Dunkel, Kristin Cummings | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0004 | Withheld | MSG | Email with attachment | 2/24/2023 | 1 | Paul T. Sullivan | David.Lammond@generali.co.uk; Art Brown [Art.Brown@us.hdi.global] | Patricia Rial (patricia.rial@generali.co.uk) [patricia.rial@generali.co.uk]; Katharina Kraatz-Dunkel [KKraatzDunkel@zellelaw.com]; Kristin Cummings [KCummings@zellelaw.com] | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |

**HDI - Privilege Log of Documents Withheld from Production**

*Mandarin Oriental, Inc. v. HDI Global Insurance Company et al* ., C.A. No. 1:23-cv-04951-JPC-SLC

| Priv Doc ID | Redacted / Withheld | DocExt | Record Type | Date | No. of Attach. | From | To | CC | Privilege Explanation | Privilege Basis |
|---|---|---|---|---|---|---|---|---|---|---|
| HDI Priv0005 | Withheld | DOCX | Draft agreement | 2/22/2023 | 0 | Kyle Espinola | | | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0006 | Withheld | MSG | Email | 3/3/2023 | 0 | LAMMOND, David | Paul T. Sullivan [PSullivan@zellelaw.com]; Art Brown [Art.Brown@us.hdi.global] | | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0007 | Withheld | MSG | Email with attachment | 3/8/2023 | 1 | Paul T. Sullivan | David.Lammond@generali.co.uk; Art Brown [Art.Brown@us.hdi.global] | | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0008 | Withheld | MSG | Email | 3/8/2023 | 0 | LAMMOND, David | Paul T. Sullivan [PSullivan@zellelaw.com]; Art Brown [Art.Brown@us.hdi.global] | | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0009 | Withheld | MSG | Email | 3/8/2023 | 0 | Art Brown | LAMMOND, David' [David.Lammond@Generali.co.uk]; Paul T. Sullivan [PSullivan@zellelaw.com] | | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |

**HDI - Privilege Log of Documents Withheld from Production**

*Mandarin Oriental, Inc. v. HDI Global Insurance Company et al*., C.A. No. 1:23-cv-04951-JPC-SLC

| Priv Doc ID | Redacted / Withheld | DocExt | Record Type | Date | No. of Attach. | From | To | CC | Privilege Explanation | Privilege Basis |
|---|---|---|---|---|---|---|---|---|---|---|
| HDI Priv0010 | Withheld | MSG | Email | 3/10/2023 | 0 | Paul T. Sullivan | David.Lammond@generali.co.uk; Art Brown [Art.Brown@us.hdi.global] | | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0011 | Withheld | MSG | Email with attachments | 7/7/2021 | 4 | Paul T. Sullivan | Art Brown [Art.Brown@us.hdi.global] | | Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI Priv0012 | Withheld | MSG | Email | 8/27/2021 | 0 | Art Brown | 'Paul T. Sullivan' [PSullivan@zelle.com] | | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0013 | Withheld | MSG | Email with attachments | 9/3/2021 | 6 | Paul T. Sullivan | David.Lammond@generali.co.uk; Art Brown [Art.Brown@us.hdi.global] | Karina.Pizarro@Generali.co.uk; Kristin Cummings [KCummings@zelle.com]; Jane Warring [JWarring@zelle.com]; Kyle Espinola [KEspinola@zelle.com] | Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI Priv0014 | Withheld | PDF | Letter with attachments | 9/3/2021 | 5 | Paul T. Sullivan | David Lammond, Art Brown | | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0015 | Withheld | MSG | Email | 9/7/2021 | 0 | Art Brown | Paul T. Sullivan' [PSullivan@zelle.com]; David.Lammond@generali.co.uk | Karina.Pizarro@Generali.co.uk; Kristin Cummings [KCummings@zelle.com]; Jane Warring [JWarring@zelle.com]; Kyle Espinola [KEspinola@zelle.com] | Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI Priv0016 | Withheld | MSG | Email | 10/1/2021 | 0 | Paul T. Sullivan | Art Brown [Art.Brown@us.hdi.global]; David.Lammond@generali.co.uk | Karina.Pizarro@Generali.co.uk; Kristin Cummings [KCummings@zelle.com] | Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI Priv0017 | Withheld | MSG | Email | 2/18/2021 | 0 | Paul T. Sullivan | PORPORA Hugo [Hugo.Porpora@Generali.co.uk]; Joseph Kearney [Joseph.Kearney@us.hdi.global] | Kristin Cummings [KCummings@zelle.com] | Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |

**HDI - Privilege Log of Documents Withheld from Production**

*Mandarin Oriental, Inc. v. HDI Global Insurance Company et al* ., C.A. No. 1:23-cv-04951-JPC-SLC

| Priv Doc ID | Redacted / Withheld | DocExt | Record Type | Date | No. of Attach. | From | To | CC | Privilege Explanation | Privilege Basis |
|---|---|---|---|---|---|---|---|---|---|---|
| HDI Priv0018 | Withheld | MSG | Email | 4/28/2021 | 0 | Paul T. Sullivan | LAMMOND David [David.Lammond@Generali.co.uk]; Joseph Kearney [Joseph.Kearney@us.hdi.global] | Kristin Cummings [KCummings@zelle.com]; RIAL Patricia [Patricia.Rial@Generali.co.uk] | Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI Priv0019 | Withheld | MSG | Email | 6/11/2021 | 0 | Art Brown | Kristin Cummings [KCummings@zelle.com] | | Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI Priv0020 | Withheld | MSG | Email with attachments | 6/21/2021 | 2 | Paul T. Sullivan | Art Brown [Art.Brown@us.hdi.global] | | Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI Priv0021 | Withheld | DOCX | Draft letter | 9/17/2020 | 0 | Paul T. Sullivan | | | Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI Priv0022 | Withheld | DOCX | Draft letter | 7/30/2020 | 0 | Paul T. Sullivan | | | Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI Priv0023 | Withheld | MSG | Email | 9/8/2020 | 0 | Mark Ackerman | Joseph Kearney [Joseph.Kearney@us.hdi.global]; Hennings, Christiane [Christiane.Hennings@hdi.global] | Nicholas Clancy [nick.clancy@us.hdi.global]; Jim Clark [jim.clark@us.hdi.global]; Brad Diericx [brad.diericx@us.hdi.global]; Patricia Ryan [Patricia.Ryan@us.hdi.global] | Internal client correspondence discussing legal advice from counsel | Reserves; Attorney Client |
| HDI Priv0024 | Withheld | MSG | Email | 9/7/2020 | 0 | Hennings, Christiane | Joseph Kearney [Joseph.Kearney@us.hdi.global]; Mark Ackerman [mark.ackerman@us.hdi.global] | Nicholas Clancy [nick.clancy@us.hdi.global] | Internal client correspondence discussing legal advice from counsel | Reserves; Attorney Client |
| HDI Priv0025 | Withheld | MSG | Email with attachment | 5/25/2022 | 1 | Paul T. Sullivan | Art Brown [Art.Brown@us.hdi.global]; David.Lammond@generali.co.uk | Kristin Cummings [KCummings@zelle.com]; Nicholas Clancy [nick.clancy@us.hdi.global]; RIAL Patricia [Patricia.Rial@Generali.co.uk] | Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI Priv0026 | Withheld | MSG | Email with attachment | 5/25/2022 | 1 | Art Brown | Paul T. Sullivan' [PSullivan@zelle.com]; David.Lammond@generali.co.uk | Kristin Cummings [KCummings@zelle.com]; Nicholas Clancy [nick.clancy@us.hdi.global]; RIAL Patricia [Patricia.Rial@Generali.co.uk] | Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI Priv0027 | Withheld | MSG | Email | 5/26/2022 | 0 | LAMMOND David | Art Brown [Art.Brown@us.hdi.global]; Paul T. Sullivan [PSullivan@zelle.com] | Kristin Cummings [KCummings@zelle.com]; Nicholas Clancy [nick.clancy@us.hdi.global]; RIAL Patricia [Patricia.Rial@Generali.co.uk] | Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |

**HDI - Privilege Log of Documents Withheld from Production**

*Mandarin Oriental, Inc. v. HDI Global Insurance Company et al* ., C.A. No. 1:23-cv-04951-JPC-SLC

| Priv Doc ID | Redacted / Withheld | DocExt | Record Type | Date | No. of Attach. | From | To | CC | Privilege Explanation | Privilege Basis |
|---|---|---|---|---|---|---|---|---|---|---|
| HDI Priv0028 | Withheld | MSG | Email with attachment | 2/2/2023 | 1 | Paul T. Sullivan | Art Brown [Art.Brown@us.hdi.global]; David.Lammond@generali.co.uk | Katharina Kraatz-Dunkel [KKraatzDunkel@zellelaw.com]; Kathleen O'Neil [KONEIL@zellelaw.com]; Patricia Rial (patricia.rial@generali.co.uk) [patricia.rial@generali.co.uk]; Kristin Cummings [KCummings@zellelaw.com] | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0029 | Withheld | MSG | Email with attachment | 2/3/2023 | 1 | Art Brown | 'Paul T. Sullivan' [PSullivan@zellelaw.com] | Katharina Kraatz-Dunkel [KKraatzDunkel@zellelaw.com]; Kathleen O'Neil [KONEIL@zellelaw.com] | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0030 | Withheld | JPG | Agreement | 2/3/2023 | 0 | Art Brown | 'Paul T. Sullivan' [PSullivan@zellelaw.com] | Katharina Kraatz-Dunkel [KKraatzDunkel@zellelaw.com]; Kathleen O'Neil [KONEIL@zellelaw.com] | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0031 | Withheld | MSG | Email with attachments | 2/7/2023 | 22 | Paul T. Sullivan | Art Brown [Art.Brown@us.hdi.global]; David.Lammond@generali.co.uk | Patricia Rial (patricia.rial@generali.co.uk) [patricia.rial@generali.co.uk]; Kristin Cummings [KCummings@zellelaw.com]; Katharina Kraatz-Dunkel [KKraatzDunkel@zellelaw.com] | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0032 | Withheld | PDF | Edoc | 2/6/2023 | 0 | Katharina Kraatz-Dunkel | | | Attorney work product for purposes of representing client's interest in litigation | Work Product |
| HDI Priv0033 | Withheld | MSG | Email with attachments | 2/7/2023 | 3 | Kathleen O'Neil | Art Brown [Art.Brown@us.hdi.global] | Paul T. Sullivan [PSullivan@zellelaw.com] | Attorney invoice and correspondence related to same; Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0034 | Withheld | PDF | Invoice | 2/7/2023 | 0 | Paul T. Sullivan | Art Brown | | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client representative for purposes of provision of legal advice | Attorney Client; Work Product |

**HDI - Privilege Log of Documents Withheld from Production**

*Mandarin Oriental, Inc. v. HDI Global Insurance Company et al .*, C.A. No. 1:23-cv-04951-JPC-SLC

| Priv Doc ID | Redacted / Withheld | DocExt | Record Type | Date | No. of Attach. | From | To | CC | Privilege Explanation | Privilege Basis |
|---|---|---|---|---|---|---|---|---|---|---|
| HDI Priv0035 | Withheld | MSG | Email with attachment | 2/8/2023 | 1 | Art Brown | Nicholas Clancy [nick.clancy@us.hdi.global] | | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client representative for purposes of provision of legal advice; Internal client correspondence discussing legal advice from counsel; Correspondence between counsel and client regarding legal advice, analysis, and strategy; Attaches Attorney Work Product. | Reserves; Attorney Client; Work Product |
| HDI Priv0036 | Withheld | DOCX | Edoc | 2/7/2023 | 0 | Katharina Kraatz-Dunkel | | | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0037 | Withheld | MSG | Email | 2/8/2023 | 0 | Paul T. Sullivan | Art Brown [Art.Brown@us.hdi.global]; 'LAMMOND, David' [David.Lammond@Generali.co.uk] | RIAL, Patricia [Patricia.Rial@Generali.co.uk]; Kristin Cummings [KCummings@zellelaw.com]; Katharina Kraatz-Dunkel [KKraatzDunkel@zellelaw.com] | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0038 | Withheld | MSG | Email | 2/8/2023 | 0 | Nicholas Clancy | Art Brown [Art.Brown@us.hdi.global] | | Attorney work product for purposes of representing client's interest in litigation; Internal client correspondence discussing legal advice from counsel; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Reserves; Attorney Client; Work Product |
| HDI Priv0039 | Withheld | MSG | Email with attachment | 2/9/2023 | 1 | Art Brown | Hennings, Christiane [Christiane.Hennings@hdi.global] | Nicholas Clancy [nick.clancy@us.hdi.global] | Attorney work product for purposes of representing client's interest in litigation; Internal client correspondence discussing legal advice from counsel; Correspondence between counsel and client regarding legal advice, analysis, and strategy; Attaches Attorney Work Product. | Reserves; Attorney Client; Work Product |

**HDI - Privilege Log of Documents Withheld from Production**

*Mandarin Oriental, Inc. v. HDI Global Insurance Company et al* ., C.A. No. 1:23-cv-04951-JPC-SLC

| Priv Doc ID | Redacted / Withheld | DocExt | Record Type | Date | No. of Attach. | From | To | CC | Privilege Explanation | Privilege Basis |
|---|---|---|---|---|---|---|---|---|---|---|
| HDI Priv0040 | Withheld | MSG | Email with attachments | 2/10/2023 | 10 | Art Brown | Hennings, Christiane [Christiane.Hennings@hdi.global] | | Attorney work product for purposes of representing client's interest in litigation; Internal client correspondence discussing legal advice from counsel; Correspondence between counsel and client regarding legal advice, analysis, and strategy; Attaches Attorney Work Product and legal advice from counsel. | Reserves; Attorney Client; Work Product |
| HDI Priv0041 | Withheld | MSG | Email with attachment | 11/21/2022 | 1 | Hennings, Christiane | Art Brown [Art.Brown@us.hdi.global] | Jim Clark [jim.clark@us.hdi.global]; Mark Ackerman [mark.ackerman@us.hdi.global]; Nicholas Clancy [nick.clancy@us.hdi.global]; Carow, Jörg [Joerg.Carow@hdi.global]; Tegeder, Anna [Anna.Tegeder@hdi.global] | Attorney work product for purposes of representing client's interest in litigation; Internal client correspondence discussing legal advice from counsel; Attaches legal advice from counsel. | Reserves; Attorney Client; Work Product |
| HDI Priv0042 | Withheld | MSG | Email with attachments | 10/13/2020 | 3 | Kathleen O'Neil on behalf of Paul T. Sullivan | Joseph Kearney [Joseph.Kearney@us.hdi.global] | | Attorney invoice and correspondence related to same; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI Priv0043 | Withheld | PDF | Invoice | 10/13/2020 | 0 | Lucy Peterson | | | Attorney invoice and correspondence related to same | Attorney Client |
| HDI Priv0044 | Withheld | PDF | Invoice | 10/5/2020 | 0 | Lucy Peterson | | | Attorney invoice and correspondence related to same | Attorney Client |
| HDI Priv0045 | Withheld | PDF | Bank information | 5/13/2016 | 0 | Zelle LLP | | | Attorney invoice and correspondence related to same | Attorney Client |
| HDI Priv0046 | Withheld | MSG | Email with attachments | 11/25/2020 | 3 | Kathleen O'Neil | Joseph Kearney [Joseph.Kearney@us.hdi.global] | | Attorney invoice and correspondence related to same; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI Priv0047 | Withheld | PDF | Invoice | 11/25/2020 | 0 | Lucy Peterson | | | Attorney invoice and correspondence related to same | Attorney Client |
| HDI Priv0048 | Withheld | PDF | Invoice | 11/25/2020 | 0 | Lucy Peterson | | | Attorney invoice and correspondence related to same | Attorney Client |
| HDI Priv0049 | Withheld | MSG | Email | 7/15/2022 | 0 | Nicholas Clancy | Art Brown [Art.Brown@us.hdi.global] | | Internal client correspondence discussing settlement and reserves in the context of legal advice from counsel. | Reserves; Attorney Client |

**HDI - Privilege Log of Documents Withheld from Production**

*Mandarin Oriental, Inc. v. HDI Global Insurance Company et al .*, C.A. No. 1:23-cv-04951-JPC-SLC

| Priv Doc ID | Redacted / Withheld | DocExt | Record Type | Date | No. of Attach. | From | To | CC | Privilege Explanation | Privilege Basis |
|---|---|---|---|---|---|---|---|---|---|---|
| HDI Priv0050 | Withheld | PDF | Spreadsheet attached to HDI001591 | 9/13/2022 | 0 | Jonathan Lutz | | | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0051 | Withheld | XLSX | Spreadsheet attached to HDI001591 | 9/13/2022 | 0 | Jonathan Lutz | | | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0052 | Withheld | PDF | Spreadsheet attached to HDI001591 | 9/13/2022 | 0 | Jonathan Lutz | | | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0053 | Withheld | XLSX | Spreadsheet attached to HDI001591 | 9/13/2022 | 0 | Jonathan Lutz | | | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0054 | Withheld | PDF | Spreadsheet attached to HDI001591 | 9/13/2022 | 0 | Jonathan Lutz | | | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0055 | Withheld | XLSX | Spreadsheet attached to HDI001591 | 9/13/2022 | 0 | Jonathan Lutz | | | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0056 | Withheld | PDF | Spreadsheet attached to HDI001591 | 9/13/2022 | 0 | Jonathan Lutz | | | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |

**HDI - Privilege Log of Documents Withheld from Production**

*Mandarin Oriental, Inc. v. HDI Global Insurance Company et al*., C.A. No. 1:23-cv-04951-JPC-SLC

| Priv Doc ID | Redacted / Withheld | DocExt | Record Type | Date | No. of Attach. | From | To | CC | Privilege Explanation | Privilege Basis |
|---|---|---|---|---|---|---|---|---|---|---|
| HDI Priv0057 | Withheld | XLSX | Spreadsheet attached to HDI001591 | 9/13/2022 | 0 | Jonathan Lutz | | | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0058 | Withheld | MSG | Email with attachment | 4/30/2020 | 1 | Kristin Cummings | Joseph Kearney [Joseph.Kearney@us.hdi.global] | Paul T. Sullivan [PSullivan@zelle.com] | Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI Priv0059 | Withheld | MSG | Email with attachment | 6/2/2020 | 1 | Maggie Morado | Joseph Kearney [Joseph.Kearney@us.hdi.global] | Sheryl Johnson [SJohnson@zelle.com] | Attorney invoice and correspondence related to same; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI Priv0060 | Withheld | PDF | Invoice | 6/2/2020 | 0 | Zelle LLP | | | Attorney invoice and correspondence related to same | Attorney Client |
| HDI Priv0061 | Withheld | MSG | Email | 6/28/2022 | 0 | Art Brown | Paul T. Sullivan [PSullivan@zellelaw.com]; LAMMOND, David [David.Lammond@Generali.co.uk] | Paul Sullivan [PSullivan@zelle.com] | Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI Priv0062 | Withheld | MSG | Email | 6/28/2022 | 0 | Art Brown | LAMMOND, David [David.Lammond@Generali.co.uk] | Paul Sullivan [PSullivan@zelle.com] | Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI Priv0063 | Withheld | MSG | Email with attachments | 3/30/2022 | 8 | Paul T. Sullivan | Art Brown [Art.Brown@us.hdi.global] | | Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI Priv0064 | Withheld | MSG | Email with attachment | 4/6/2022 | 1 | Paul T. Sullivan | Art Brown [Art.Brown@us.hdi.global] | Kyle Espinola [KEspinola@zelle.com] | Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI Priv0065 | Withheld | MSG | Email | 4/6/2022 | 0 | Art Brown | Paul T. Sullivan [PSullivan@zelle.com] | Kyle Espinola [KEspinola@zelle.com] | Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI Priv0066 | Withheld | MSG | Email | 4/25/2022 | 0 | Art Brown | Paul T. Sullivan [PSullivan@zelle.com] | Kyle Espinola [KEspinola@zelle.com] | Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |

**HDI - Privilege Log of Documents Withheld from Production**

*Mandarin Oriental, Inc. v. HDI Global Insurance Company et al*., C.A. No. 1:23-cv-04951-JPC-SLC

| Priv Doc ID | Redacted / Withheld | DocExt | Record Type | Date | No. of Attach. | From | To | CC | Privilege Explanation | Privilege Basis |
|---|---|---|---|---|---|---|---|---|---|---|
| HDI Priv0067 | Withheld | MSG | Email | 11/16/2021 | 0 | Paul T. Sullivan | Art Brown [Art.Brown@us.hdi.global]; david.lammond@generali.co.uk | Kristin Cummings [KCummings@zelle.com]; RIAL Patricia [Patricia.Rial@Generali.co.uk] | Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI Priv0068 | Withheld | MSG | Email with attachments | 11/17/2021 | 3 | Nicholas Clancy | Hennings, Christiane [Christiane.Hennings@hdi.global] | Art Brown [Art.Brown@us.hdi.global]; Mark Ackerman [mark.ackerman@us.hdi.global] | Internal client correspondence discussing litigation and legal advice from counsel; Attaching legal advice from counsel. | Reserves; Attorney Client |
| HDI Priv0069 | Withheld | MSG | Email with attachment | 11/19/2021 | 1 | Gruschka, Matthia | Art Brown [Art.Brown@us.hdi.global] | Nicholas Clancy [nick.clancy@us.hdi.global]; Mark Ackerman [mark.ackerman@us.hdi.global]; Hennings, Christiane [Christiane.Hennings@hdi.global] | Internal client correspondence discussing legal advice from counsel in the context of reserves and settlement. | Reserves; Attorney Client |
| HDI Priv0070 | Withheld | PDF | Edoc | 11/19/2021 | 0 | Chiarella, Larissa | | | Internal client correspondence relating to settlement and reserves in the context of legal advice from counsel. | Reserves |
| HDI Priv0071 | Withheld | MSG | Email | 11/19/2021 | 0 | Art Brown | Hennings, Christiane [Christiane.Hennings@hdi.global]; Gruschka, Matthia [Matthia.Gruschka@hdi.global] | | Internal client correspondence discussing settlement and reserves in the context oflegal advice from counsel. | Reserves; Attorney Client |
| HDI Priv0072 | Withheld | MSG | Email with attachment | 11/19/2021 | 1 | Paul T. Sullivan | LAMMOND David [David.Lammond@Generali.co.uk]; RIAL Patricia [Patricia.Rial@Generali.co.uk]; Kristin Cummings [KCummings@zelle.com]; Art Brown [Art.Brown@us.hdi.global] | | Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI Priv0073 | Withheld | DOCX | Draft letter | 11/15/2021 | 0 | Paul T. Sullivan | | | Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI Priv0074 | Withheld | MSG | Email with attachments | 12/1/2021 | 2 | Art Brown | Paul T. Sullivan [PSullivan@zelle.com]; David.Lammond@generali.co.uk | Kristin Cummings [KCummings@zelle.com] | Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI Priv0075 | Withheld | MSG | Email | 6/23/2022 | 0 | Art Brown | Paul T. Sullivan [PSullivan@zelle.com] | Kristin Cummings [KCummings@zelle.com] | Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI Priv0076 | Withheld | MSG | Email | 6/23/2022 | 0 | Paul T. Sullivan | Art Brown [Art.Brown@us.hdi.global] | Kristin Cummings [KCummings@zelle.com] | Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |

**HDI - Privilege Log of Documents Withheld from Production**

*Mandarin Oriental, Inc. v. HDI Global Insurance Company et al*., C.A. No. 1:23-cv-04951-JPC-SLC

| Priv Doc ID | Redacted / Withheld | DocExt | Record Type | Date | No. of Attach. | From | To | CC | Privilege Explanation | Privilege Basis |
|---|---|---|---|---|---|---|---|---|---|---|
| HDI Priv0077 | Withheld | MSG | Email | 6/27/2022 | 0 | Art Brown | David.Lammond@generali.co.uk | Paul Sullivan [PSullivan@zelle.com] | Internal client correspondence discussing litigation and legal advice from counsel; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI Priv0078 | Withheld | MSG | Email | 2/9/2022 | 0 | Paul T. Sullivan | Art Brown [Art.Brown@us.hdi.global]; David.Lammond@generali.co.uk | Kristin Cummings [KCummings@zelle.com] | Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI Priv0079 | Withheld | MSG | Email with attachments | 2/24/2022 | 13 | Paul T. Sullivan | Art Brown [Art.Brown@us.hdi.global]; David.Lammond@generali.co.uk; RIAL Patricia [Patricia.Rial@Generali.co.uk] | Kristin Cummings [KCummings@zelle.com] | Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI Priv0080 | Withheld | XLSX | Spreadsheet | 2/16/2022 | | Jared O'Connor | Randy Smith | Paul Sullivan | Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI Priv0081 | Withheld | MSG | Email with attachments | 11/17/2021 | | Nicholas Clancy | Hennings, Christiane [Christiane.Hennings@hdi.global] | Art Brown [Art.Brown@us.hdi.global]; Mark Ackerman [mark.ackerman@us.hdi.global] | Internal client correspondence discussing attached coverage opinion from counsel | Reserves; Attorney Client |
| HDI Priv0082 | Withheld | MSG | Email with attachments | 11/17/2021 | 3 | Nicholas Clancy | Hennings, Christiane [Christiane.Hennings@hdi.global] | Art Brown [Art.Brown@us.hdi.global]; Mark Ackerman [mark.ackerman@us.hdi.global] | Internal client correspondence discussing legal advice from counsel; Attaching legal advice from counsel. | Reserves; Attorney Client |
| HDI Priv0083 | Withheld | PDF | Spreadsheet attached to HDI002196 | 11/8/2022 | | Art Brown | Bruno Graizzaro, Jared O'Connor | Paul Sullivan; David Lammond, Kristin Cummings | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0084 | Withheld | PDF | Spreadsheet attached to HDI002196 | 11/8/2022 | | Art Brown | Bruno Graizzaro, Jared O'Connor | Paul Sullivan; David Lammond, Kristin Cummings | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |

**HDI - Privilege Log of Documents Withheld from Production**

*Mandarin Oriental, Inc. v. HDI Global Insurance Company et al* ., C.A. No. 1:23-cv-04951-JPC-SLC

| Priv Doc ID | Redacted / Withheld | DocExt | Record Type | Date | No. of Attach. | From | To | CC | Privilege Explanation | Privilege Basis |
|---|---|---|---|---|---|---|---|---|---|---|
| HDI Priv0085 | Withheld | PDF | Spreadsheet attached to HDI002196 | 11/8/2022 | | Art Brown | Bruno Graizzaro, Jared O'Connor | Paul Sullivan; David Lammond, Kristin Cummings | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0086 | Withheld | PDF | Spreadsheet attached to HDI002196 | 11/8/2022 | | Art Brown | Bruno Graizzaro, Jared O'Connor | Paul Sullivan; David Lammond, Kristin Cummings | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0087 | Withheld | PDF | Spreadsheet attached to HDI002196 | 11/8/2022 | | Art Brown | Bruno Graizzaro, Jared O'Connor | Paul Sullivan; David Lammond, Kristin Cummings | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0088 | Withheld | PDF | Spreadsheet attached to HDI002196 | 11/8/2022 | | Art Brown | Bruno Graizzaro, Jared O'Connor | Paul Sullivan; David Lammond, Kristin Cummings | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |

**HDI - Privilege Log of Documents Withheld from Production**

*Mandarin Oriental, Inc. v. HDI Global Insurance Company et al*., C.A. No. 1:23-cv-04951-JPC-SLC

| Priv Doc ID | Redacted / Withheld | DocExt | Record Type | Date | No. of Attach. | From | To | CC | Privilege Explanation | Privilege Basis |
|---|---|---|---|---|---|---|---|---|---|---|
| HDI Priv0089 | Withheld | PDF | Spreadsheet attached to HDI002196 | 11/8/2022 | | Art Brown | Bruno Graizzaro, Jared O'Connor | Paul Sullivan; David Lammond, Kristin Cummings | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0090 | Withheld | PDF | Spreadsheet attached to HDI002196 | 11/8/2022 | | Art Brown | Bruno Graizzaro, Jared O'Connor | Paul Sullivan; David Lammond, Kristin Cummings | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0091 | Withheld | PDF | Spreadsheet attached to HDI002196 | 11/8/2022 | | Art Brown | Bruno Graizzaro, Jared O'Connor | Paul Sullivan; David Lammond, Kristin Cummings | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0092 | Withheld | PDF | Spreadsheet attached to HDI002196 | 11/8/2022 | | Art Brown | Bruno Graizzaro, Jared O'Connor | Paul Sullivan; David Lammond, Kristin Cummings | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |

**HDI - Privilege Log of Documents Withheld from Production**

*Mandarin Oriental, Inc. v. HDI Global Insurance Company et al* ., C.A. No. 1:23-cv-04951-JPC-SLC

| Priv Doc ID | Redacted / Withheld | DocExt | Record Type | Date | No. of Attach. | From | To | CC | Privilege Explanation | Privilege Basis |
|---|---|---|---|---|---|---|---|---|---|---|
| HDI Priv0093 | Withheld | PDF | Spreadsheet attached to HDI002196 | 11/8/2022 | | Art Brown | Bruno Graizzaro, Jared O'Connor | Paul Sullivan; David Lammond, Kristin Cummings | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0094 | Withheld | PDF | Spreadsheet attached to HDI002196 | 11/8/2022 | | Art Brown | Bruno Graizzaro, Jared O'Connor | Paul Sullivan; David Lammond, Kristin Cummings | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0095 | Withheld | PDF | Spreadsheet attached to HDI002196 | 11/8/2022 | | Art Brown | Bruno Graizzaro, Jared O'Connor | Paul Sullivan; David Lammond, Kristin Cummings | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0096 | Withheld | PDF | Spreadsheet attached to HDI002196 | 11/8/2022 | | Art Brown | Bruno Graizzaro, Jared O'Connor | Paul Sullivan; David Lammond, Kristin Cummings | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |

**HDI - Privilege Log of Documents Withheld from Production**

*Mandarin Oriental, Inc. v. HDI Global Insurance Company et al* ., C.A. No. 1:23-cv-04951-JPC-SLC

| Priv Doc ID | Redacted / Withheld | DocExt | Record Type | Date | No. of Attach. | From | To | CC | Privilege Explanation | Privilege Basis |
|---|---|---|---|---|---|---|---|---|---|---|
| HDI Priv0097 | Withheld | PDF | Spreadsheet attached to HDI002196 | 11/8/2022 | | Art Brown | Bruno Graizzaro, Jared O'Connor | Paul Sullivan; David Lammond, Kristin Cummings | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0098 | Withheld | PDF | Spreadsheet attached to HDI002196 | 11/8/2022 | | Art Brown | Bruno Graizzaro, Jared O'Connor | Paul Sullivan; David Lammond, Kristin Cummings | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0099 | Withheld | PDF | Spreadsheet attached to HDI002196 | 11/8/2022 | | Art Brown | Bruno Graizzaro, Jared O'Connor | Paul Sullivan; David Lammond, Kristin Cummings | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0100 | Withheld | PDF | Spreadsheet attached to HDI002196 | 11/8/2022 | | Art Brown | Bruno Graizzaro, Jared O'Connor | Paul Sullivan; David Lammond, Kristin Cummings | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |

**HDI - Privilege Log of Documents Withheld from Production**

*Mandarin Oriental, Inc. v. HDI Global Insurance Company et al .*, C.A. No. 1:23-cv-04951-JPC-SLC

| Priv Doc ID | Redacted / Withheld | DocExt | Record Type | Date | No. of Attach. | From | To | CC | Privilege Explanation | Privilege Basis |
|---|---|---|---|---|---|---|---|---|---|---|
| HDI Priv0101 | Withheld | PDF | Spreadsheet attached to HDI002196 | 11/8/2022 | | Art Brown | Bruno Graizzaro, Jared O'Connor | Paul Sullivan; David Lammond, Kristin Cummings | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0102 | Withheld | PDF | Spreadsheet attached to HDI002196 | 11/8/2022 | | Art Brown | Bruno Graizzaro, Jared O'Connor | Paul Sullivan; David Lammond, Kristin Cummings | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0103 | Withheld | MSG | Email with attachment | 11/8/2022 | 1 | Mary E. Caira | Art Brown [Art.Brown@us.hdi.global]; david.lammond@generali.co.uk | Paul T. Sullivan [PSullivan@zellelaw.com]; Katharina Kraatz-Dunkel [KKraatzDunkel@zellelaw.com]; Kristin Cummings [KCummings@zellelaw.com] | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0104 | Withheld | PDF | Letter | 11/8/2022 | 0 | Paul T. Sullivan | Art Brown; David Lammond | | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0105 | Withheld | MSG | Email | 11/9/2022 | 0 | LAMMOND, David | Paul T. Sullivan [PSullivan@zellelaw.com]; Art Brown [Art.Brown@us.hdi.global] | Katharina Kraatz-Dunkel [KKraatzDunkel@zellelaw.com]; Kristin Cummings [KCummings@zellelaw.com] | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |

**HDI - Privilege Log of Documents Withheld from Production**

*Mandarin Oriental, Inc. v. HDI Global Insurance Company et al* ., C.A. No. 1:23-cv-04951-JPC-SLC

| Priv Doc ID | Redacted / Withheld | DocExt | Record Type | Date | No. of Attach. | From | To | CC | Privilege Explanation | Privilege Basis |
|---|---|---|---|---|---|---|---|---|---|---|
| HDI Priv0106 | Withheld | MSG | Email | 11/9/2022 | 0 | Art Brown | Paul T. Sullivan' [PSullivan@zellelaw.com]; LAMMOND, David [David.Lammond@Generali.co.uk] | Katharina Kraatz-Dunkel [KKraatzDunkel@zellelaw.com]; Kristin Cummings [KCummings@zellelaw.com] | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0107 | Withheld | MSG | Email with attachments | 11/11/2022 | 2 | Paul T. Sullivan | Art Brown [Art.Brown@us.hdi.global]; 'Paul Sullivan' [PSullivan@zelle.com]; 'David.Lammond@generali.co.uk' [David.Lammond@generali.co.uk]; 'Kristin Cummings' [KCummings@zelle.com] | | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0108 | Withheld | DOCX | Edoc | 11/11/2022 | 0 | Katharina Kraatz-Dunkel | | | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0109 | Withheld | MSG | Email | 11/14/2022 | 0 | Art Brown | 'Paul T. Sullivan' [PSullivan@zellelaw.com] | | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |

**HDI - Privilege Log of Documents Withheld from Production**

*Mandarin Oriental, Inc. v. HDI Global Insurance Company et al*., C.A. No. 1:23-cv-04951-JPC-SLC

| Priv Doc ID | Redacted / Withheld | DocExt | Record Type | Date | No. of Attach. | From | To | CC | Privilege Explanation | Privilege Basis |
|---|---|---|---|---|---|---|---|---|---|---|
| HDI Priv0110 | Withheld | MSG | Email | 11/14/2022 | 0 | Paul T. Sullivan | Art Brown [Art.Brown@us.hdi.global] | | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0111 | Withheld | MSG | Email with attachments | 11/1/2021 | 3 | Art Brown | Nicholas Clancy [nick.clancy@us.hdi.global] | | Internal client correspondence discussing legal advice from counsel; Attaching legal advice from counsel. | Reserves; Attorney Client |
| HDI Priv0112 | Withheld | MSG | Email with attachments | 11/1/2021 | 3 | Nicholas Clancy | Mark Ackerman [mark.ackerman@us.hdi.global]; Jim Clark [jim.clark@us.hdi.global] | Art Brown [Art.Brown@us.hdi.global] | Internal client correspondence discussing litigation and legal advice from counsel; Attaching legal advice from counsel. | Reserves; Attorney Client |
| HDI Priv0113 | Withheld | MSG | Email | 11/16/2021 | 0 | LAMMOND David | Paul T. Sullivan [PSullivan@zelle.com]; Art Brown [Art.Brown@us.hdi.global] | | Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI Priv0114 | Withheld | MSG | Email with attachments | 8/4/2020 | 2 | Paul T. Sullivan | Rocco Bianchi [Rocco.Bianchi@mclarens.com]; bgraizzaro@jsheld.com | Heiss, David E. [DHeiss@hinshawlaw.com]; pkanaris@hinshawlaw.com; Kristin Cummings [KCummings@zelle.com]; Dalton, Meghan [Meghan.Dalton@clydeco.us]; kjames@sompo-intl.com; Joseph Kearney [Joseph.Kearney@us.hdi.global]; Zoe.Mortlock@aig.com; PORPORA Hugo [Hugo.Porpora@Generali.co.uk]; eryan@munichre.com | Joint interest correspondence between counsel and client representative for purposes of provision of legal advice; Joint interest correspondence between counsel and client regarding legal advice, analysis, and strategy. | Attorney Client |

**HDI - Privilege Log of Documents Withheld from Production**

*Mandarin Oriental, Inc. v. HDI Global Insurance Company et al* ., C.A. No. 1:23-cv-04951-JPC-SLC

| Priv Doc ID | Redacted / Withheld | DocExt | Record Type | Date | No. of Attach. | From | To | CC | Privilege Explanation | Privilege Basis |
|---|---|---|---|---|---|---|---|---|---|---|
| HDI Priv0115 | Withheld | MSG | Email | 8/25/2020 | 0 | Joseph Kearney | Kristin C. Cummings (kcummings@zelle.com) [kcummings@zelle.com]; Paul T. Sullivan [PSullivan@zelle.com] | Nicholas Clancy [nick.clancy@us.hdi.global]; Mark Ackerman [mark.ackerman@us.hdi.global]; Goldstein, Ralf [Ralf.Goldstein@hdi.global]; Hennings, Christiane [Christiane.Hennings@hdi.global]; Geoff Brodhead [geoffrey.brodhead@us.hdi.global]; Edwin Aleaga [edwin.aleaga@us.hdi.global]; Mike Prelle [Mike.Prelle@us.hdi.global]; Milena Mikin [Milena.Mikin@us.hdi.global] | Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI Priv0116 | Withheld | MSG | Email with attachments | 5/11/2022 | 3 | Paul T. Sullivan | Art Brown [Art.Brown@us.hdi.global] | | Attorney invoice and correspondence related to same; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI Priv0117 | Withheld | PDF | Edoc | 5/10/2022 | 0 | Lynne Morneau | | | Attorney invoice and correspondence related to same | Attorney Client |
| HDI Priv0118 | Withheld | PDF | Edoc | 5/10/2022 | 0 | Lynne Morneau | | | Attorney invoice and correspondence related to same | Attorney Client |
| HDI Priv0119 | Withheld | MSG | Email | 5/24/2022 | 0 | Paul T. Sullivan | Art Brown [Art.Brown@us.hdi.global]; David.Lammond@generali.co.uk | Nicholas Clancy [nick.clancy@us.hdi.global]; Kristin Cummings [KCummings@zelle.com] | Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI Priv0120 | Withheld | MSG | Email with attachment | 5/30/2022 | 1 | Paul T. Sullivan | Art Brown [Art.Brown@us.hdi.global] | | Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI Priv0121 | Withheld | MSG | Email with attachments | 9/15/2022 | 4 | Kathleen O'Neil | Art Brown [Art.Brown@us.hdi.global] | Paul T. Sullivan [PSullivan@zellelaw.com] | Attorney invoice and correspondence related to same; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0122 | Withheld | PDF | Edoc | 9/15/2022 | 0 | Zelle LLP | | | Attorney invoice and correspondence related to same | Attorney Client; Work Product |
| HDI Priv0123 | Withheld | PDF | Edoc | 9/15/2022 | 0 | Lynne Morneau | | | Attorney invoice and correspondence related to same | Attorney Client; Work Product |

**HDI - Privilege Log of Documents Withheld from Production**

*Mandarin Oriental, Inc. v. HDI Global Insurance Company et al .*, C.A. No. 1:23-cv-04951-JPC-SLC

| Priv Doc ID | Redacted / Withheld | DocExt | Record Type | Date | No. of Attach. | From | To | CC | Privilege Explanation | Privilege Basis |
|---|---|---|---|---|---|---|---|---|---|---|
| HDI Priv0124 | Withheld | PDF | Edoc | 9/15/2022 | 0 | Lynne Morneau | | | Attorney invoice and correspondence related to same | Attorney Client; Work Product |
| HDI Priv0125 | Withheld | PDF | Letter attached to HDI000385 | 9/16/2022 | 0 | Art Brown | Paul T. Sullivan | | Correspondence between counsel and client regarding legal advice, analysis, and strategy; Attorney work product for purposes of representing client's interest in litigation. | Attorney Client; Work Product |
| HDI Priv0126 | Withheld | MSG | Email | 10/13/2022 | 0 | Art Brown | Paul T. Sullivan' [PSullivan@zellelaw.com]; Paul Sullivan [PSullivan@zelle.com]; Kristin Cummings [KCummings@zelle.com] | David.Lammond@generali.co.uk | Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0127 | Withheld | MSG | Email | 10/13/2022 | 0 | Art Brown | 'Paul T. Sullivan' [PSullivan@zellelaw.com] | | Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy; Attorney work product for purposes of representing client's interest in litigation. | Attorney Client; Work Product |
| HDI Priv0128 | Withheld | MSG | Email with attachments | 10/14/2022 | 3 | Paul T. Sullivan | Art Brown [Art.Brown@us.hdi.global] | | Attorney invoice and correspondence related to same; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0129 | Withheld | PDF | Edoc | 10/4/2022 | 0 | Lynne Morneau | | | Attorney invoice and correspondence related to same | Attorney Client; Work Product |
| HDI Priv0130 | Withheld | PDF | Edoc | 10/4/2022 | 0 | Lynne Morneau | | | Attorney invoice and correspondence related to same | Attorney Client; Work Product |
| HDI Priv0131 | Withheld | MSG | Email | 10/17/2022 | 0 | LAMMOND, David | Art Brown [Art.Brown@us.hdi.global]; 'Paul T. Sullivan' [PSullivan@zellelaw.com]; Paul Sullivan [PSullivan@zelle.com]; Kristin Cummings [KCummings@zelle.com]; RIAL, Patricia [Patricia.Rial@Generali.co.uk] | | Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy; Attorney work product for purposes of representing client's interest in litigation. | Attorney Client; Work Product |

**HDI - Privilege Log of Documents Withheld from Production**

*Mandarin Oriental, Inc. v. HDI Global Insurance Company et al* ., C.A. No. 1:23-cv-04951-JPC-SLC

| Priv Doc ID | Redacted / Withheld | DocExt | Record Type | Date | No. of Attach. | From | To | CC | Privilege Explanation | Privilege Basis |
|---|---|---|---|---|---|---|---|---|---|---|
| HDI Priv0132 | Withheld | MSG | Email with attachment | 11/16/2022 | 1 | Paul T. Sullivan | Art Brown [Art.Brown@us.hdi.global] | | Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy; Attorney work product for purposes of representing client's interest in litigation. | Attorney Client; Work Product |
| HDI Priv0133 | Withheld | DOCX | Edoc | 11/16/2022 | 0 | Katharina Kraatz-Dunkel | | | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0134 | Withheld | MSG | Email with attachment | 11/17/2022 | 1 | Art Brown | Nicholas Clancy [nick.clancy@us.hdi.global] | | Internal client correspondence discussing legal advice from counsel; Attorney work product for purposes of representing client's interest in litigation; Attaches legal advice and Attorney Work Product from counsel. | Reserves; Attorney Client; Work Product |
| HDI Priv0135 | Withheld | MSG | Email with attachment | 11/17/2022 | 1 | Nicholas Clancy | Jim Clark [jim.clark@us.hdi.global]; Mark Ackerman [mark.ackerman@us.hdi.global]; Wolfgang Lueck [wolfgang.lueck@us.hdi.global] | Art Brown [Art.Brown@us.hdi.global] | Internal client correspondence discussing legal advice from counsel; Attorney work product for purposes of representing client's interest in litigation; Attaches legal advice and Attorney Work Product from counsel. | Reserves; Attorney Client; Work Product |
| HDI Priv0136 | Withheld | MSG | Email | 11/17/2022 | 0 | Nicholas Clancy | Art Brown [Art.Brown@us.hdi.global] | | Correspondence between counsel and client representative for purposes of provision of legal advice; Internal client correspondence discussing legal advice from counsel in the context of settlement and reserves. | Reserves; Attorney Client; Work Product |

**HDI - Privilege Log of Documents Withheld from Production**

*Mandarin Oriental, Inc. v. HDI Global Insurance Company et al*., C.A. No. 1:23-cv-04951-JPC-SLC

| Priv Doc ID | Redacted / Withheld | DocExt | Record Type | Date | No. of Attach. | From | To | CC | Privilege Explanation | Privilege Basis |
|---|---|---|---|---|---|---|---|---|---|---|
| HDI Priv0137 | Withheld | MSG | Email with attachment | 11/17/2022 | 1 | Art Brown | Christiane Hennings [christiane.hennings@us.hdi.global] | Jim Clark [jim.clark@us.hdi.global]; Mark Ackerman [mark.ackerman@us.hdi.global]; Nicholas Clancy [nick.clancy@us.hdi.global] | Correspondence between counsel and client representative for purposes of provision of legal advice; Internal client correspondence discussing legal advice from counsel; Attorney work product for purposes of representing client's interest in litigation; Attaches legal advice and Attorney Work Product from counsel. | Reserves; Attorney Client; Work Product |
| HDI Priv0138 | Withheld | MSG | Email | 11/17/2022 | 0 | Jim Clark | Nicholas Clancy [nick.clancy@us.hdi.global]; Mark Ackerman [mark.ackerman@us.hdi.global]; Wolfgang Lueck [wolfgang.lueck@us.hdi.global] | Art Brown [Art.Brown@us.hdi.global] | Correspondence between counsel and client representative for purposes of provision of legal advice; Internal client correspondence discussing legal advice from counsel in the context of settlement and reserves. | Reserves; Attorney Client; Work Product |
| HDI Priv0139 | Withheld | MSG | Email with attachment | 11/18/2022 | 1 | Art Brown | Paul T. Sullivan [PSullivan@zellelaw.com] | | Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0140 | Withheld | MSG | Email with attachment | 11/21/2022 | 1 | Hennings, Christiane | Art Brown [Art.Brown@us.hdi.global] | Jim Clark [jim.clark@us.hdi.global]; Mark Ackerman [mark.ackerman@us.hdi.global]; Nicholas Clancy [nick.clancy@us.hdi.global]; Carow, Jörg [Joerg.Carow@hdi.global]; Tegeder, Anna [Anna.Tegeder@hdi.global] | Internal client correspondence discussing legal advice from counsel; Attorney work product for purposes of representing client's interest in litigation; Attaches legal advice and Attorney Work Product from counsel. | Reserves; Attorney Client; Work Product |
| HDI Priv0141 | Withheld | MSG | Email | 11/22/2022 | 0 | Nicholas Clancy | Wolfgang Lueck [wolfgang.lueck@us.hdi.global]; Hennings, Christiane [Christiane.Hennings@hdi.global] | Jim Clark [jim.clark@us.hdi.global]; Mark Ackerman [mark.ackerman@us.hdi.global]; Carow, Jörg [Joerg.Carow@hdi.global]; Tegeder, Anna [Anna.Tegeder@hdi.global]; Art Brown [Art.Brown@us.hdi.global] | Internal client correspondence discussing legal advice from counsel in the context of settlement and reserves. | Reserves; Attorney Client; Work Product |
| HDI Priv0142 | Withheld | MSG | Email | 11/22/2022 | 0 | Wolfgang Lueck | Nicholas Clancy [nick.clancy@us.hdi.global]; Hennings, Christiane [Christiane.Hennings@hdi.global] | Jim Clark [jim.clark@us.hdi.global]; Mark Ackerman [mark.ackerman@us.hdi.global]; Carow, Jörg [Joerg.Carow@hdi.global]; Tegeder, Anna [Anna.Tegeder@hdi.global]; Art Brown [Art.Brown@us.hdi.global]; Scott Rennick [Scott.Rennick@us.hdi.global] | Internal client correspondence discussing legal advice from counsel in the context of settlement and reserves. | Reserves; Attorney Client; Work Product |
| HDI Priv0143 | Withheld | MSG | Email with attachments | 11/29/2022 | 3 | Paul T. Sullivan | Art Brown [Art.Brown@us.hdi.global] | | Attorney invoice and correspondence related to same; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |

**HDI - Privilege Log of Documents Withheld from Production**

*Mandarin Oriental, Inc. v. HDI Global Insurance Company et al* ., C.A. No. 1:23-cv-04951-JPC-SLC

| Priv Doc ID | Redacted / Withheld | DocExt | Record Type | Date | No. of Attach. | From | To | CC | Privilege Explanation | Privilege Basis |
|---|---|---|---|---|---|---|---|---|---|---|
| HDI Priv0144 | Withheld | PDF | Edoc | 11/29/2022 | 0 | Lynne Morneau | | | Attorney invoice and correspondence related to same | Attorney Client; Work Product |
| HDI Priv0145 | Withheld | PDF | Edoc | 11/29/2022 | 0 | Lynne Morneau | | | Attorney invoice and correspondence related to same | Attorney Client; Work Product |
| HDI Priv0146 | Withheld | MSG | Email | 1/10/2023 | 0 | Art Brown | 'Paul T. Sullivan' [PSullivan@zellelaw.com] | | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0147 | Withheld | MSG | Email | 1/10/2023 | 0 | Paul T. Sullivan | Art Brown [Art.Brown@us.hdi.global] | | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0148 | Withheld | MSG | Email with attachments | 1/11/2023 | 2 | Paul T. Sullivan | Art Brown [Art.Brown@us.hdi.global] | | Attorney invoice and correspondence related to same; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0149 | Withheld | PDF | Edoc | 1/11/2023 | 0 | Lynne Morneau | | | Attorney invoice and correspondence related to same | Attorney Client; Work Product |
| HDI Priv0150 | Withheld | MSG | Email with attachments | 1/11/2023 | 3 | Paul T. Sullivan | Art Brown [Art.Brown@us.hdi.global] | | Attorney invoice and correspondence related to same; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI Priv0151 | Withheld | PDF | Edoc | 1/11/2023 | 0 | Lynne Morneau | | | Attorney invoice and correspondence related to same | Attorney Client; Work Product |
| HDI Priv0152 | Withheld | PDF | Edoc | 1/11/2023 | 0 | Lynne Morneau | | | Attorney invoice and correspondence related to same | Attorney Client; Work Product |

**HDI - Privilege Log of Documents Withheld from Production**

*Mandarin Oriental, Inc. v. HDI Global Insurance Company et al* ., C.A. No. 1:23-cv-04951-JPC-SLC

| Priv Doc ID | Redacted / Withheld | DocExt | Record Type | Date | No. of Attach. | From | To | CC | Privilege Explanation | Privilege Basis |
|---|---|---|---|---|---|---|---|---|---|---|
| HDI Priv0153 | Withheld | PDF | Schedule attached to HDI000462 | 1/17/2023 | 0 | Paul T. Sullivan | Art Brown, David Lammond | Patricia Rial, Katharina Kraatz-Dunkel, Kristin Cummings | Correspondence between counsel and client regarding legal advice, analysis, and strategy; Attorney work product for purposes of representing client's interest in litigation. | Attorney Client; Work Product |
| HDI Priv0154 | Withheld | PDF | Schedule | 7/26/2022 | 0 | Paul T. Sullivan | Art Brown, David Lammond | Patricia Rial, Katharina Kraatz-Dunkel, Kristin Cummings | Correspondence between counsel and client regarding legal advice, analysis, and strategy; Attorney work product for purposes of representing client's interest in litigation. | Attorney Client; Work Product |
| HDI Priv0155 | Withheld | MSG | Email | 3/17/2023 | 0 | Paul T. Sullivan | LAMMOND, David [David.Lammond@Generali.co.uk]; Art Brown [Art.Brown@us.hdi.global] | Kathleen O'Neil [KONEIL@zellelaw.com]; Katharina Kraatz-Dunkel [KKraatzDunkel@zellelaw.com]; Patricia Rial (patricia.rial@generali.co.uk) [patricia.rial@generali.co.uk] | Correspondence between counsel and client regarding legal advice, analysis, and strategy; Attorney work product for purposes of representing client's interest in litigation. | Attorney Client; Work Product |
| HDI Priv0156 | Withheld | MSG | Email | 3/21/2023 | 0 | Art Brown | Paul T. Sullivan' [PSullivan@zellelaw.com]; LAMMOND, David [David.Lammond@Generali.co.uk] | Kathleen O'Neil [KONEIL@zellelaw.com]; Katharina Kraatz-Dunkel [KKraatzDunkel@zellelaw.com]; RIAL, Patricia [Patricia.Rial@Generali.co.uk] | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |

HDI - Privilege Log of Redacted Documents

Mandarin Oriental, Inc. v. HDI Global Insurance Company et al., C.A. No. 1:23-cv-04951-JPC-SLC

| BegBates | EndBates | Redacted/ Withheld | DocExt | DocDate | Author/From | To | CC | Privilege Explanation | Privilege Basis |
|---|---|---|---|---|---|---|---|---|---|
| HDI000045 | HDI000050 | Redacted | PDF | 6/23/2020 | McLarens | HDI | | Invoice describing content of correspondence between counsel and client representative for purposes of provision of legal advice. | Attorney Client |
| HDI000051 | HDI000056 | Redacted | PDF | 6/23/2020 | McLarens | HDI | | Invoice describing content of correspondence between counsel and client representative for purposes of provision of legal advice. | |
| HDI000093 | HDI000095 | Redacted | PDF | 8/24/2020 | McLarens | HDI | | Invoice describing content of correspondence between counsel and client representative for purposes of provision of legal advice. | Attorney Client |
| HDI000096 | HDI000098 | Redacted | PDF | 8/24/2020 | McLarens | HDI | | Invoice describing content of correspondence between counsel and client representative for purposes of provision of legal advice. | Attorney Client |
| HDI000196 | HDI000199 | Redacted | MSG | 5/10/2022 | Art Brown | Paul T. Sullivan [PSullivan@zelle.com]; David.Lammond@generali.co.uk | | Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI000200 | HDI000204 | Redacted | MSG | 5/10/2022 | Paul T. Sullivan | LAMMOND David [David.Lammond@Generali.co.uk]; Art Brown [Art.Brown@us.hdi.global] | | Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI000326 | HDI000330 | Redacted | PDF | 3/24/2022 | JS Held | HDI | | Invoice describing content of correspondence between counsel and client representative for purposes of provision of legal advice. | Attorney Client |
| HDI000331 | HDI000335 | Redacted | PDF | 3/24/2022 | JS Held | HDI | | Invoice describing content of correspondence between counsel and client representative for purposes of provision of legal advice. | Attorney Client |
| HDI000337 | HDI000341 | Redacted | PDF | 3/24/2022 | JS Held | HDI | | Invoice describing content of correspondence between counsel and client representative for purposes of provision of legal advice. | Attorney Client |
| HDI000342 | HDI000346 | Redacted | PDF | 3/24/2022 | JS Held | HDI | | Invoice describing content of correspondence between counsel and client representative for purposes of provision of legal advice. | Attorney Client |
| HDI000348 | HDI000353 | Redacted | PDF | 6/7/2022 | JS Held | HDI | | Invoice describing content of correspondence between counsel and client representative for purposes of provision of legal advice. | Attorney Client |
| HDI000354 | HDI000359 | Redacted | PDF | 3/24/2022 | JS Held | HDI | | Invoice describing content of correspondence between counsel and client representative for purposes of provision of legal advice. | Attorney Client |
| HDI000367 | HDI000372 | Redacted | PDF | 3/24/2022 | JS Held | HDI | | Invoice describing content of correspondence between counsel and client representative for purposes of provision of legal advice. | Attorney Client |

HDI - Privilege Log of Redacted Documents

Mandarin Oriental, Inc. v. HDI Global Insurance Company et al., C.A. No. 1:23-cv-04951-JPC-SLC

| BegBates | EndBates | Redacted/ Withheld | DocExt | DocDate | Author/From | To | CC | Privilege Explanation | Privilege Basis |
|---|---|---|---|---|---|---|---|---|---|
| HDI000385 | HDI000387 | Redacted | MSG | 9/16/2022 | Art Brown | 'Paul T. Sullivan' [PSullivan@zellelaw.com] | | Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy; Attorney work product for purposes of representing client's interest in litigation. | Attorney Client; Work Product |
| HDI000401 | HDI000403 | Redacted | MSG | 10/13/2022 | Art Brown | Paul Sullivan [PSullivan@zelle.com]; Kristin Cummings [KCummings@zelle.com] | David.Lammond@generali.co.uk | Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI000421 | HDI000424 | Redacted | MSG | 12/6/2022 | LAMMOND, David | Paul T. Sullivan [PSullivan@zellelaw.com]; Art Brown [Art.Brown@us.hdi.global] | RIAL, Patricia [Patricia.Rial@Generali.co.uk]; Katharina Kraatz-Dunkel [KKraatzDunkel@zellelaw.com] | Correspondence between counsel and client regarding legal advice, analysis, and strategy; Attorney work product for purposes of representing client's interest in litigation. | Attorney Client; Work Product |
| HDI000425 | HDI000428 | Redacted | MSG | 12/6/2022 | Art Brown | Paul T. Sullivan' [PSullivan@zellelaw.com]; 'David.Lammond@generali.co.uk' [David.Lammond@generali.co.uk] | patricia.rial@generali.co.uk; Katharina Kraatz-Dunkel [KKraatzDunkel@zellelaw.com] | Correspondence between counsel and client regarding legal advice, analysis, and strategy; Attorney work product for purposes of representing client's interest in litigation. | Attorney Client; Work Product |
| HDI000429 | HDI000433 | Redacted | MSG | 12/9/2022 | Art Brown | Paul T. Sullivan' [PSullivan@zellelaw.com]; LAMMOND, David [David.Lammond@Generali.co.uk] | RIAL, Patricia [Patricia.Rial@Generali.co.uk]; Katharina Kraatz-Dunkel [KKraatzDunkel@zellelaw.com] | Correspondence between counsel and client regarding legal advice, analysis, and strategy; Attorney work product for purposes of representing client's interest in litigation. | Attorney Client; Work Product |
| HDI000456 | HDI000461 | Redacted | MSG | 1/10/2023 | Paul T. Sullivan | LAMMOND, David [David.Lammond@Generali.co.uk]; Art Brown [Art.Brown@us.hdi.global] | RIAL, Patricia [Patricia.Rial@Generali.co.uk]; Katharina Kraatz-Dunkel [KKraatzDunkel@zellelaw.com] | Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy; Attorney work product for purposes of representing client's interest in litigation. | Attorney Client; Work Product |
| HDI000462 | HDI000465 | Redacted | MSG | 1/17/2023 | Paul T. Sullivan | Art Brown [Art.Brown@us.hdi.global]; David.Lammond@generali.co.uk | Patricia Rial (patricia.rial@generali.co.uk) [patricia.rial@generali.co.uk]; Katharina Kraatz-Dunkel [KKraatzDunkel@zellelaw.com]; Kristin Cummings [KCummings@zellelaw.com] | Correspondence between counsel and client regarding legal advice, analysis, and strategy; Attorney work product for purposes of representing client's interest in litigation. | Attorney Client; Work Product |
| HDI000466 | HDI000469 | Redacted | MSG | 1/17/2023 | Art Brown | Paul T. Sullivan' [PSullivan@zellelaw.com]; David.Lammond@generali.co.uk | Patricia Rial (patricia.rial@generali.co.uk) [patricia.rial@generali.co.uk]; Katharina Kraatz-Dunkel [KKraatzDunkel@zellelaw.com]; Kristin Cummings [KCummings@zellelaw.com] | Correspondence between counsel and client regarding legal advice, analysis, and strategy; Attorney work product for purposes of representing client's interest in litigation. | Attorney Client; Work Product |

HDI - Privilege Log of Redacted Documents

Mandarin Oriental, Inc. v. HDI Global Insurance Company et al., C.A. No. 1:23-cv-04951-JPC-SLC

| BegBates | EndBates | Redacted/ Withheld | DocExt | DocDate | Author/From | To | CC | Privilege Explanation | Privilege Basis |
|---|---|---|---|---|---|---|---|---|---|
| HDI000470 | HDI000474 | Redacted | MSG | 1/19/2023 | Paul T. Sullivan | LAMMOND, David [David.Lammond@Generali.co.uk]; Art Brown [Art.Brown@us.hdi.global] | Katharina Kraatz-Dunkel [KKraatzDunkel@zellelaw.com]; Kristin Cummings [KCummings@zellelaw.com] | Correspondence between counsel and client regarding legal advice, analysis, and strategy; Attorney work product for purposes of representing client's interest in litigation. | Attorney Client; Work Product |
| HDI000475 | HDI000479 | Redacted | MSG | 1/19/2023 | LAMMOND, David | Art Brown [Art.Brown@us.hdi.global]; 'Paul T. Sullivan' [PSullivan@zellelaw.com] | Katharina Kraatz-Dunkel [KKraatzDunkel@zellelaw.com]; Kristin Cummings [KCummings@zellelaw.com] | Correspondence between counsel and client regarding legal advice, analysis, and strategy; Attorney work product for purposes of representing client's interest in litigation. | Attorney Client; Work Product |
| HDI000480 | HDI000481 | Redacted | MSG | 2/23/2023 | Paul T. Sullivan | David.Lammond@generali.co.uk; Art Brown [Art.Brown@us.hdi.global] | Patricia Rial (patricia.rial@generali.co.uk) [patricia.rial@generali.co.uk]; Katharina Kraatz-Dunkel [KKraatzDunkel@zellelaw.com]; Kristin Cummings [KCummings@zellelaw.com] | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI000875 | HDI000878 | Redacted | MSG | 2/24/2023 | Paul T. Sullivan | LAMMOND, David [David.Lammond@Generali.co.uk]; Art Brown [Art.Brown@us.hdi.global] | RIAL, Patricia [Patricia.Rial@Generali.co.uk]; Katharina Kraatz-Dunkel [KKraatzDunkel@zellelaw.com]; Kristin Cummings [KCummings@zellelaw.com] | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI000879 | HDI000882 | Redacted | MSG | 2/28/2023 | Paul T. Sullivan | LAMMOND, David [David.Lammond@Generali.co.uk]; Art Brown [Art.Brown@us.hdi.global] | RIAL, Patricia [Patricia.Rial@Generali.co.uk]; Katharina Kraatz-Dunkel [KKraatzDunkel@zellelaw.com]; Kristin Cummings [KCummings@zellelaw.com] | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI000910 | HDI000913 | Redacted | PDF | 4/20/2021 | JS Held | HDI | | Invoice describing content of correspondence between counsel and client representative for purposes of provision of legal advice | Attorney Client |
| HDI000914 | HDI000917 | Redacted | PDF | 4/20/2021 | JS Held | HDI | | Invoice describing content of correspondence between counsel and client representative for purposes of provision of legal advice | Attorney Client |
| HDI000919 | HDI000922 | Redacted | PDF | 4/20/2021 | JS Held | HDI | | Invoice describing content of correspondence between counsel and client representative for purposes of provision of legal advice | Attorney Client |
| HDI000923 | HDI000926 | Redacted | PDF | 4/20/2021 | JS Held | HDI | | Invoice describing content of correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI000932 | HDI000934 | Redacted | MSG | 12/14/2020 | Rocco Bianchi | Paul T. Sullivan [PSullivan@zelle.com]; Warring, Jane [Jane.Warring@clydeco.us]; eric.benedict@clydeco.us; Heiss, David E. [DHeiss@hinshawlaw.com]; pkanaris@hinshawlaw.com | James, Kimberly [kjames@sompo-intl.com]; cadolph@sompo-intl.com; Joseph Kearney [Joseph.Kearney@us.hdi.global]; Mortlock, Zoe [Zoe.Mortlock@aig.com]; PORPORA Hugo [Hugo.Porpora@Generali.co.uk] | Correspondence between counsel and client representative for purposes of provision of legal advice | Attorney Client |

HDI - Privilege Log of Redacted Documents

Mandarin Oriental, Inc. v. HDI Global Insurance Company et al., C.A. No. 1:23-cv-04951-JPC-SLC

| BegBates | EndBates | Redacted/ Withheld | DocExt | DocDate | Author/From | To | CC | Privilege Explanation | Privilege Basis |
|---|---|---|---|---|---|---|---|---|---|
| HDI000945 | HDI000949 | Redacted | MSG | 1/18/2021 | Paul T. Sullivan | PORPORA Hugo [Hugo.Porpora@Generali.co.uk]; Joseph Kearney [Joseph.Kearney@us.hdi.global] | Kristin Cummings [KCummings@zelle.com] | Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI000952 | HDI000954 | Redacted | PDF | 3/15/2021 | McLarens | HDI | | Invoice describing content of correspondence between counsel and client representative for purposes of provision of legal advice | Attorney Client |
| HDI000955 | HDI000957 | Redacted | PDF | 3/15/2021 | McLarens | HDI | | Invoice describing content of correspondence between counsel and client representative for purposes of provision of legal advice | Attorney Client |
| HDI000959 | HDI000963 | Redacted | PDF | 3/2/2021 | JS Held | HDI | | Invoice describing content of correspondence between counsel and client representative for purposes of provision of legal advice | Attorney Client |
| HDI000964 | HDI000968 | Redacted | PDF | 3/2/2021 | JS Held | HDI | | Invoice describing content of correspondence between counsel and client representative for purposes of provision of legal advice | Attorney Client |
| HDI000970 | HDI000974 | Redacted | PDF | 3/2/2021 | JS Held | HDI | | Invoice describing content of correspondence between counsel and client representative for purposes of provision of legal advice | Attorney Client |
| HDI000975 | HDI000979 | Redacted | PDF | 3/2/2021 | JS Held | HDI | | Invoice describing content of correspondence between counsel and client representative for purposes of provision of legal advice | Attorney Client |
| HDI001060 | HDI001065 | Redacted | MSG | 9/17/2020 | Paul T. Sullivan | PORPORA Hugo [Hugo.Porpora@Generali.co.uk]; Joseph Kearney [Joseph.Kearney@us.hdi.global] | Kristin Cummings [KCummings@zelle.com] | Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI001066 | HDI001069 | Redacted | MSG | 5/24/2022 | Kristin Cummings | Art Brown [Art.Brown@us.hdi.global]; Nicholas Clancy [nick.clancy@us.hdi.global] | Paul T. Sullivan [PSullivan@zelle.com] | Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI001196 | HDI001199 | Redacted | MSG | 3/30/2020 | Joseph Kearney | 'Rocco.Bianchi@mclarens.com' [Rocco.Bianchi@mclarens.com] | Melissa Sheppard (McLarens) [melissa.sheppard@mclarens.com] | Internal client correspondence discussing litigation and legal advice from counsel | Attorney client |
| HDI001200 | HDI001204 | Redacted | MSG | 3/30/2020 | Joseph Kearney | 'Rocco Bianchi' [Rocco.Bianchi@mclarens.com] | Melissa Sheppard [melissa.sheppard@mclarens.com] | Internal client correspondence discussing litigation and legal advice from counsel | Attorney Client |
| HDI001205 | HDI001206 | Redacted | MSG | 4/2/2020 | Joseph Kearney | Stacie Bianchi' [Stacie.Bianchi@mclarens.com]; 'Rocco Bianchi' [Rocco.Bianchi@mclarens.com] | | Internal client correspondence discussing litigation and legal advice from counsel | Attorney Client |
| HDI001233 | HDI001236 | Redacted | PDF | 4/20/2021 | JS Held | HDI | | Invoice describing content of correspondence between counsel and client representative for purposes of provision of legal advice | Attorney Client |
| HDI001237 | HDI001240 | Redacted | MSG | 12/2/2021 | LAMMOND David | Art Brown [Art.Brown@us.hdi.global]; Paul T. Sullivan [PSullivan@zelle.com] | Kristin Cummings [KCummings@zelle.com]; RIAL Patricia [Patricia.Rial@Generali.co.uk] | Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |

HDI - Privilege Log of Redacted Documents

Mandarin Oriental, Inc. v. HDI Global Insurance Company et al., C.A. No. 1:23-cv-04951-JPC-SLC

| BegBates | EndBates | Redacted/ Withheld | DocExt | DocDate | Author/From | To | CC | Privilege Explanation | Privilege Basis |
|---|---|---|---|---|---|---|---|---|---|
| HDI001241 | HDI001244 | Redacted | MSG | 12/2/2021 | Paul T. Sullivan | Art Brown [Art.Brown@us.hdi.global]; David.Lammond@generali.co.uk | Kristin Cummings [KCummings@zelle.com] | Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI001262 | HDI001267 | Redacted | PDF | 1/14/2022 | Doug Horne | | | Report describing content of correspondence between counsel and client representative for purposes of provision of legal advice | Attorney Client |
| HDI001268 | HDI001273 | Redacted | PDF | 1/14/2022 | Doug Horne | | | Report describing content of correspondence between counsel and client representative for purposes of provision of legal advice | Attorney Client |
| HDI001274 | HDI001279 | Redacted | MSG | 1/19/2022 | Art Brown | Paul T. Sullivan [PSullivan@zelle.com]; LAMMOND David [David.Lammond@Generali.co.uk] | Kristin Cummings [KCummings@zelle.com]; RIAL Patricia [Patricia.Rial@Generali.co.uk] | Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI001292 | HDI001293 | Redacted | MSG | 2/9/2022 | Art Brown | Paul Sullivan [PSullivan@zelle.com]; David.Lammond@generali.co.uk | Kristin Cummings [KCummings@zelle.com] | Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI001449 | HDI001453 | Redacted | PDF | 7/29/2020 | JS Held | HDI | | Invoice describing content of correspondence between counsel and client representative for purposes of provision of legal advice | Attorney Client |
| HDI001454 | HDI001458 | Redacted | PDF | 7/29/2020 | JS Held | HDI | | Invoice describing content of correspondence between counsel and client representative for purposes of provision of legal advice | Attorney Client |
| HDI001460 | HDI001464 | Redacted | PDF | 7/29/2020 | JS Held | HDI | | Invoice describing content of correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI001465 | HDI001469 | Redacted | PDF | 7/29/2020 | JS Held | HDI | | Invoice describing content of correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI001471 | HDI001475 | Redacted | PDF | 7/29/2020 | JS Held | HDI | | Invoice describing content of correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI001476 | HDI001480 | Redacted | PDF | 7/29/2020 | JS Held | HDI | | Invoice describing content of correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI001482 | HDI001486 | Redacted | PDF | 7/29/2020 | JS Held | HDI | | Invoice describing content of correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI001487 | HDI001491 | Redacted | PDF | 7/29/2020 | JS Held | HDI | | Invoice describing content of correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI001492 | HDI001493 | Redacted | MSG | 10/30/2020 | Kristin Cummings | Joseph Kearney [Joseph.Kearney@us.hdi.global] | Paul T. Sullivan [PSullivan@zelle.com] | Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |

HDI - Privilege Log of Redacted Documents

Mandarin Oriental, Inc. v. HDI Global Insurance Company et al., C.A. No. 1:23-cv-04951-JPC-SLC

| BegBates | EndBates | Redacted/ Withheld | DocExt | DocDate | Author/From | To | CC | Privilege Explanation | Privilege Basis |
|---|---|---|---|---|---|---|---|---|---|
| HDI001498 | HDI001499 | Redacted | MSG | 11/2/2020 | Joseph Kearney | 'Rocco Bianchi' [Rocco.Bianchi@mclarens.com] | James, Kimberly [kjames@sompo-intl.com]; Mortlock, Zoe [Zoe.Mortlock@aig.com]; PORPORA Hugo [Hugo.Porpora@Generali.co.uk]; 'Ryan Edward J. - MRAS-US' [ERyan@munichre.com] | Correspondence between counsel and client representative for purposes of provision of legal advice | Attorney Client |
| HDI001558 | HDI001560 | Redacted | PDF | 11/18/2020 | McLarens | HDI | | Invoice describing content of correspondence between counsel and client representative for purposes of provision of legal advice | Attorney Client |
| HDI001561 | HDI001563 | Redacted | PDF | 11/18/2020 | McLarens | HDI | | Invoice describing content of correspondence between counsel and client representative for purposes of provision of legal advice | Attorney Client |
| HDI001591 | HDI001592 | Redacted | MSG | 9/13/2022 | Art Brown | Paul Sullivan [PSullivan@zelle.com] | David.Lammond@generali.co.uk | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI001593 | HDI001595 | Redacted | MSG | 9/14/2022 | LAMMOND, David | Art Brown [Art.Brown@us.hdi.global]; Paul Sullivan [PSullivan@zelle.com] | | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI001776 | HDI001777 | Redacted | MSG | 4/2/2020 | Rocco Bianchi | Joseph Kearney [Joseph.Kearney@us.hdi.global]; Stacie Bianchi [Stacie.Bianchi@mclarens.com] | James, Kimberly [kjames@sompo-intl.com] | Internal client correspondence discussing litigation and legal advice from counsel | Attorney Client |
| HDI001778 | HDI001780 | Redacted | MSG | 4/2/2020 | James, Kimberly | Rocco Bianchi [Rocco.Bianchi@mclarens.com]; Joseph Kearney [Joseph.Kearney@us.hdi.global]; Stacie Bianchi [Stacie.Bianchi@mclarens.com] | | Internal client correspondence discussing litigation and legal advice from counsel | Attorney Client |
| HDI001778 | HDI001780 | Redacted | MSG | 4/2/2020 | Joseph Kearney | Rocco Bianchi' [Rocco.Bianchi@mclarens.com]; Stacie Bianchi [Stacie.Bianchi@mclarens.com] | James, Kimberly [kjames@sompo-intl.com] | Internal client correspondence discussing litigation and legal advice from counsel | Attorney Client |
| HDI001781 | HDI001783 | Redacted | MSG | 4/30/2020 | Joseph Kearney | Rocco Bianchi' [Rocco.Bianchi@mclarens.com]; 'Stacie Bianchi' [Stacie.Bianchi@mclarens.com] | James, Kimberly' [kjames@sompo-intl.com]; Kristin Cummings [KCummings@zelle.com]; Jurgen Bauer [JBauer@munichreamerica.com]; 'bgraizzaro@jsheld.com' [bgraizzaro@jsheld.com]; george.waseilke@mclarens.com; Robert Fisher (Clyde & Co) [Robert.Fisher@clydeco.us] | Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |

HDI - Privilege Log of Redacted Documents

Mandarin Oriental, Inc. v. HDI Global Insurance Company et al., C.A. No. 1:23-cv-04951-JPC-SLC

| BegBates | EndBates | Redacted/ Withheld | DocExt | DocDate | Author/From | To | CC | Privilege Explanation | Privilege Basis |
|---|---|---|---|---|---|---|---|---|---|
| HDI001786 | HDI001789 | Redacted | MSG | 4/30/2020 | Bauer Jurgen - MRAS-US | Joseph Kearney [Joseph.Kearney@us.hdi.global]; Rocco Bianchi [Rocco.Bianchi@mclarens.com]; Stacie Bianchi [Stacie.Bianchi@mclarens.com] | James, Kimberly [kjames@sompo-intl.com]; Kristin Cummings [KCummings@zelle.com]; bgraizzaro@jsheld.com; george.waseilke@mclarens.com; Robert Fisher (Clyde & Co) [Robert.Fisher@clydeco.us] | Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI001790 | HDI001793 | Redacted | MSG | 4/30/2020 | Bauer Jurgen - MRAS-US | Joseph Kearney [Joseph.Kearney@us.hdi.global]; Rocco Bianchi [Rocco.Bianchi@mclarens.com]; Stacie Bianchi [Stacie.Bianchi@mclarens.com] | James, Kimberly [kjames@sompo-intl.com]; Kristin Cummings [KCummings@zelle.com]; bgraizzaro@jsheld.com; george.waseilke@mclarens.com; Robert Fisher (Clyde & Co) [Robert.Fisher@clydeco.us] | Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI001794 | HDI001797 | Redacted | MSG | 4/30/2020 | Rocco Bianchi | Bauer Jurgen - MRAS-US [JBauer@munichre.com] | Joseph Kearney [Joseph.Kearney@us.hdi.global]; Stacie Bianchi [Stacie.Bianchi@mclarens.com]; James, Kimberly [kjames@sompo-intl.com]; Kristin Cummings [KCummings@zelle.com]; bgraizzaro@jsheld.com; george.waseilke@mclarens.com; Robert Fisher (Clyde & Co) [Robert.Fisher@clydeco.us] | Correspondence between counsel and client representative for purposes of provision of legal advice; Internal client correspondence discussing litigation and legal advice from counsel | Attorney Client |
| HDI001982 | HDI001987 | Redacted | PDF | 4/15/2022 | Doug Horne | | | Report discussing content of communications between counsel and client representative for purposes of provision of legal advice | Attorney Client |
| HDI001988 | HDI001993 | Redacted | PDF | 4/15/2022 | Doug Horne | | | Report discussing content of communications between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI002176 | HDI002178 | Redacted | MSG | 3/24/2022 | Art Brown | Nicholas Clancy [nick.clancy@us.hdi.global] | | Internal client correspondence discussing litigation and legal advice from counsel; Attaching legal advice from counsel. | Reserves; Attorney Client |
| HDI002191 | HDI002195 | Redacted | MSG | 10/17/2022 | Art Brown | Paul T. Sullivan' [PSullivan@zellelaw.com]; LAMMOND, David [David.Lammond@generali.co.uk] | Paul Sullivan [psullivan@zelle.com]; Kristin Cummings [KCummings@zelle.com]; RIAL, Patricia [Patricia.Rial@generali.co.uk] | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI002196 | HDI002197 | Redacted | MSG | 11/8/2022 | Art Brown | Bruno Graizzaro [bgraizzaro@jsheld.com]; 'Jared O'Connor' [joconnor@jsheld.com] | Paul Sullivan [PSullivan@zelle.com]; David.Lammond@generali.co.uk; Kristin Cummings [KCummings@zelle.com] | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |

HDI - Privilege Log of Redacted Documents
Mandarin Oriental, Inc. v. HDI Global Insurance Company et al., C.A. No. 1:23-cv-04951-JPC-SLC

| BegBates | EndBates | Redacted/ Withheld | DocExt | DocDate | Author/From | To | CC | Privilege Explanation | Privilege Basis |
|---|---|---|---|---|---|---|---|---|---|
| HDI002238 | HDI002240 | Redacted | MSG | 11/8/2022 | Art Brown | Paul Sullivan' [PSullivan@zelle.com]; 'David.Lammond@generali.co.uk' [David.Lammond@generali.co.uk]; 'Kristin Cummings' [KCummings@zelle.com] | | Attorney work product for purposes of representing client's interest in litigation; Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client; Work Product |
| HDI002243 | HDI002246 | Redacted | MSG | 10/18/2021 | Art Brown | Paul T. Sullivan [PSullivan@zelle.com]; Kristin Cummings [KCummings@zelle.com] | | Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI002247 | HDI002251 | Redacted | MSG | 10/18/2021 | Paul T. Sullivan | Art Brown [Art.Brown@us.hdi.global]; Kristin Cummings [KCummings@zelle.com] | | Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI002252 | HDI002257 | Redacted | MSG | 10/26/2021 | Art Brown | Paul T. Sullivan [PSullivan@zelle.com]; Kristin Cummings [KCummings@zelle.com] | | Correspondence between counsel and client representative for purposes of provision of legal advice; Correspondence between counsel and client regarding legal advice, analysis, and strategy | Attorney Client |
| HDI002260 | HDI002262 | Redacted | PDF | 11/10/2021 | McLarens | HDI | | Invoice discussing content of communications between counsel and client representative for purposes of provision of legal advice | Attorney Client |
| HDI002263 | HDI002265 | Redacted | PDF | 11/10/2021 | McLarens | HDI | | Invoice discussing content of communications between counsel and client representative for purposes of provision of legal advice | Attorney Client |
| HDI002267 | HDI002282 | Redacted | PDF | 11/11/2021 | Doug Horne | | | Report discussing content of communications between counsel and client representative for purposes of provision of legal advice | Attorney Client |
| HDI002283 | HDI002298 | Redacted | PDF | 11/11/2021 | Doug Horne | | | Report discussing content of communications between counsel and client representative for purposes of provision of legal advice | Attorney Client |